# Appendix A

# Andy Cockburn
**B.Sc.(Hons) Ph.D.**

**Curriculum Vitae**

| | |
|---|---|
| **Full legal name** | Andrew Jeremy Gavin Cockburn |
| **University Address** | Department of Computer Science and Software Engineering |
| | University of Canterbury |
| | Christchurch 8140 |
| | New Zealand |
| **Telephone** | +64 3 369 2119 |
| **Fax** | +64 3 364 2569 |
| **Email** | andy.cockburn@canterbury.ac.nz |
| **URL** | http://www.csse.canterbury.ac.nz/˜andy |
| **Consultancy Address** | Cockburn Human Interface Consulting Ltd. |
| | 20 Gilmour Terrace, Lyttelton 8082 |
| | New Zealand |
| **Telephone** | +64 21 296 2307 |
| **Email** | ajc168@snap.net.nz |
| **Date of birth** | 23rd July 1966 |
| **Date** | April 4, 2023 |

## Brief Summary

**International research reputation**

- Over one hundred and ninety publications in international journals and conferences.

- Elected to the CHI Academy (2015), which is an honorary group of individuals who have made substantial contributions to the field of human-computer interaction.

- Recipient of the 2009 Chris Wallace award for the outstanding research contribution to Computer Science (2005-2007) in Australasia.

- Deputy Chair of the national panel for assessing Computer Science and Mathematics research quality (MIST PBRF panel, 2016-2019).

- Technical programme committee chair for ACM CHI 2020; Papers co-chair for ACM CHI 2014 and 2015.

- Editorial Board Member for: ACM Transactions on Computer-Human Interaction (2012-2021); Human-Computer Interaction Journal (2015-); Foundations and Trends in HCI (2015-2023); International Journal of Human-Computer Studies (2004-2013); Interacting with Computers (2003-2013).

- Best paper awards at CHI 2018, 2013, 2012, 2011 (awarded to the top 1% of submissions) and 13 Honourable Mention awards (top 5%) at ACM CHI.

- H-index impact factor of 56 (Google Scholar).

**Excellent educator and public speaker**

- Long track record of outstanding student evaluations.

- Nominated for the New Zealand National Tertiary Teaching Award, 2010. Recipient of a University of Canterbury Teaching Award (2004) and many nominations for student-elected 'lecturer of the year' award.

**Experienced expert witness and consultant**

- Testifying expert witness on behalf of industry leaders in various jurisdictions, including the Federal Court of Australia, US Federal Court, US Patent Trials and Appeals Board, and the US International Trade Commission.

## Education

| | |
|---|---|
| Degree | PhD (June 1993) |
| Discipline | Computer Science — Computer Supported Cooperative Work |
| Location | University of Stirling, Scotland |
| Thesis Title | Groupware Design: Principles, Prototypes, and Systems |

| | |
|---|---|
| Degree | BSc(Hons) (July 1988) |
| Discipline | Computer Science |
| Location | University of York, England |

## Employment History

| | |
|---|---|
| Position | Professor (promoted through lecturer, senior lecturer, associate professor) |
| Location | University of Canterbury |
| | Christchurch |
| | New Zealand |
| Period | June 1993 — current |

3

# Research Student Supervision

## PhD candidates

| | | |
|---|---|---|
| Stewart Dowding | 2021– | Interaction Pace and User Preferences |
| Pang Suwanaposee | 2020– | Cognitive Biases and the Subjective Experience of Interaction |
| Sarmad Soomro | 2017–2021 | Interaction with In-Vehicle Touchscreens |
| Joshua Leung | 2013–2017 | Understanding the Noticeability and Distraction of Interactive Highlighting Techniques |
| Philip Quinn | 2012–2016 | Economic Behaviour & Psychological Biases in Human-Computer Interaction |
| Tham Piumsomboon | 2011–2015 | Adaptive and Multimodal Interfaces for Collaborative Augmented Reality |
| Joey Scarr | 2011–2014 | Improving Interaction with Spatial User Interfaces |
| Stephen Fitchett | 2010–2013 | Understanding and Improving Personal File Retrieval |
| Susanne Tak | 2008–2011 | Improving Interfaces for Window/Task Switching |
| Jason Alexander | 2006–2009 | Improving Interfaces for Document Navigation |
| Joerg Hauber | 2004–2008 | Understanding Remote Collaboration in Video Collaborative Virtual Environments |
| Julian Looser | 2003–2007 | AR Magic Lenses: Addressing the Challenge of Focus and Context in Augmented Reality |
| Volkert Buchmann (A. sup.) | 2004–2008 | Haptic Feedback in Augmented Reality |
| Carl Cook (A. sup.) | 2002–2006 | Collaborative Software Engineering |
| Tim Wright | 2000–2004 | Collaborative and Multiple-Notation Programming Environments for Children |
| Michael JasonSmith | 2000–2006 | User Interfaces for Temporal Awareness |

## M.Sc. candidates

| | | |
|---|---|---|
| Ben McDonald | 2010–2011 | Multiuser interaction with large public displays |
| Dominic Winkler | 2009–2011 | Interaction Techniques for Cross Context Activities |
| Taher Amer | 2005–2006 | Evaluating SwiftPoint |
| Trond Nilsen | 2004–2006 | Hybrid Interfaces in Augmented Reality |
| Joshua Savage | 2003–2004 | The Calibration and Evaluation of Speed-Dependent Automatic Zooming Interfaces |
| Ben Schmidt | 2001–2002 | A Study of Bimanual Interaction |
| Elizabeth Ng (A. sup.) | 1997–1998 | Pen-based music input |
| Aaron Tay | 1994–5 | End-User Tailorability in Workflow Design |

## Honours candidates and Honours-level interns

| | | |
|---|---|---|
| Joel Harrison | 2012 | Improving Command Selection |
| Joshua Leung | 2012 | Improving File Access |
| Jerome Delamarche | 2010 | Multiple Trajectory Pointing Methods |
| Joey Scarr | 2010 | Improving Expertise Development in User Interfaces |
| Stephen Fitchett | 2009 | Improved Mobile Scrolling Interfaces |
| Philip Quinn | 2007 | Improving Command Interfaces |
| Keith Humm | 2007 | Improving Interfaces for Task Switching |
| Jason Alexander | 2005 | Improving Document Navigation with Space-Filling Thumbnails |
| Philip Brock | 2005 | An Investigation of Target Acquisition with Visually Expanding Targets in Constant Motor-Space |
| David Mitchell | 2003 | Evaluating Focus+Context Screens |
| Andrew Wallace | 2003 | Calibrating Speed-Dependent Automatic Zooming |
| Andrew Barrett | 2002 | Implementing RSVP as an Image Browser |
| Julian Looser | 2002 | 3D Games as Motivation in Fitts' Law Experiments |
| Joshua Savage | 2002 | Implementing and Evaluating Speed-Coupled Scrolling |
| Amal Siresena | 2002 | Mobile Text Entry |
| Michael Moyle | 2001 | An Evaluation of Simple Gesture Based Controls |
| Lee Butts | 2001 | Mobile Phone Text Entry |
| Eddie Edwards | 2001 | Towards Scalable Interfaces Using Spatial Cues |
| Gene Thomas | 1997 | Smart Desktop |
| Olof Eilert | 1997 | User Interfaces for Object Oriented Literate Programming |
| Philip Weir | 1996 | Distortion Oriented Workspace Awareness |
| Carey Evans | 1996 | Assisting World Wide Web Navigation |
| Justin Macfarlane | 1995 | Mawd: A Collaborative Analysis Tool |
| Carl Cerecke | 1995 | TRAIL: An Email Based CSCW Toolkit |
| Andrew Bryant | 1995 | Leogo: An Equal Opportunity Programming Environment |
| Ian Bosely | 1994 | SPI: A Social Presence Indicator |

## Postgraduate Thesis Examinations

| | | | | |
|---|---|---|---|---|
| Katherine Fennedy | PhD | External Examiner | Singapore University of Tech. & Design | 2021 |
| Praveenkumar Kanithi | PhD | Chair | University of Canterbury | 2020 |
| Ori Gagoni | PhD | Chair | University of Canterbury | 2019 |
| Alaeddin Nassani | PhD | Chair | University of Canterbury | 2019 |
| Veera Mandalika | PhD | Chair | University of Canterbury | 2018 |
| Jessalyn Alvina | PhD | Examiner | Université Paris Sud | 2017 |
| Hyungon Kim | PhD | Chair | University of Canterbury | 2017 |
| Thomas Young | PhD | Chair | University of Canterbury | 2017 |
| Craig Sutherland | PhD | Examiner | University of Auckland | 2016 |
| David Thompson | PhD | Chair | University of Canterbury | 2016 |
| Philip Quinn | PhD | Supervisor | University of Canterbury | 2016 |
| Daniel Bradley | PhD | Examiner | University of Queensland | 2016 |
| David Altimera | PhD | Chair | University of Canterbury | 2015 |
| Jakub Zlotowsky | PhD | Chair | University of Canterbury | 2015 |
| Thammathip Piumsomboon | PhD | Supervisor | University of Canterbury | 2015 |
| Robert Schattschnieder | PhD | Chair | University of Canterbury | 2014 |
| Hazel Bradshaw | PhD | Chair | University of Canterbury | 2014 |
| Amur Al Manji | PhD | Examiner | University of Auckland | 2014 |
| Amir Shareghi Najar | PhD | Chair | University of Canterbury | 2014 |
| Joey Scarr | PhD | Supervisor | University of Canterbury | 2014 |
| Stephen Fitchett | PhD | Supervisor | University of Canterbury | 2014 |
| Amali Weeseringhe | PhD | Chair | University of Canterbury | 2012 |
| Sayan Ray | PhD | Chair | University of Canterbury | 2012 |
| Christina Dicke | PhD | Chair | University of Canterbury | 2012 |
| Minkyung Lee | PhD | Chair | University of Canterbury | 2010 |
| Jason Alexander | PhD | Supervisor | University of Canterbury | 2009 |
| Leah Findlater | PhD | Examiner | University of British Colombia | 2009 |
| Judy Bowen | PhD | Examiner | University of Waikato | 2008 |
| Joerg Hauber | PhD | Supervisor | University of Canterbury | 2008 |
| Julian Looser | PhD | Supervisor | University of Canterbury | 2008 |
| Michael JasonSmith | PhD | Supervisor | University of Canterbury | 2006 |
| Tim Wright | PhD | Supervisor | University of Canterbury | 2005 |
| Beryl Plimmer | PhD | Examiner | University of Waikato | 2003 |
| Gorden Paynter | PhD | Examiner | University of Waikato | 2000 |
| Gitesh K Raikundalia | PhD | Examiner | Bond University | 1997 |
| Ramon Craig Standing | PhD | Examiner | University of Western Australia | 1997 |
| Ying Leung | PhD | Examiner | Massey University | 1995 |
| | | | | |
| Qi Min Ser | Masters | Examiner | University of Canterbury | 2016 |
| Taher Amer | Masters | Supervisor | University of Canterbury | 2006 |
| Trond Nilsen | Masters | Supervisor | University of Canterbury | 2006 |
| Akhil Mehra | Masters | Examiner | University of Auckland | 2005 |
| Aparna Krishnan | Masters | Examiner | University of Waikato | 2003 |
| Shaun Kaasten | Masters | Examiner | University of Calgary | 2001 |
| Boyd Ludlow | Masters | Examiner | University of Waikato | 1999 |
| Donald Cox | Masters | Examiner | University of Calgary | 1998 |
| Wallace Chigona | Masters | Examiner | Waikato University | 1997 |
| Simon Gianoutsos | Masters | Examiner | Waikato University | 1997 |
| Jing Deng | Masters | Examiner | Waikato University | 1996 and 1997 |
| Aaron Tay | Masters | Examiner | University of Canterbury | 1996 |

## Student glory

| | | | |
|---|---|---|---|
| Pang Suwanaposee | PhD | 2022 | Google PhD Fellowship Award AUD$15,000. |
| Pang Suwanaposee | PhD | 2021 | CHI Honourable Mention award. |
| Joey Scarr | PhD | 2016 | John Makepeace Bennett Award for the Distinguished Computer Science PhD thesis in Australasia. |
| Philip Quinn | PhD | 2015 | US Patent Awarded (Google Assignee). |
| Philip Quinn | PhD | 2014 | US Patent Awarded (Google Assignee). |
| Stephen Fitchett | PhD | 2014 | CHI Honourable Mention award. |
| Philip Quinn | PhD | 2013 | Google Mountain View Internship. |
| Stephen Fitchett | PhD | 2013 | CHI Best Paper award. |
| Joey Scarr | PhD | 2013 | CHI Honourable Mention award. |
| Joey Scarr | PhD | 2013 | CHI ReplicCHI award. |
| Joey Scarr | PhD | 2012 | CHI Best Paper award. |
| Stephen Fitchett | PhD | 2012 | CHI Honourable Mention award. |
| Philip Quinn | PhD | 2012 | Google Mountainview Internship. |
| Joey Scarr | PhD | 2012 | Google Sydney Internship. |
| Stephen Fitchett | PhD | 2011 | Outstanding reference from Darren Edge, Microsoft Research Asia. |
| Joey Scarr | PhD | 2012 | $3K for 2nd place in University 'PhD in 3' competition. |
| Joey Scarr | PhD | 2012 | $1K for 1st place in College 'PhD in 3' competition. |
| Stephen Fitchett | PhD | 2012 | $1K for 3rd place in College 'PhD in 3' competition. |
| Philip Quinn | PhD | 2011 | Honourable Mention award ACM CHI'11. |
| Joey Scarr | PhD | 2011 | Google Sydney Internship. |
| Susanne Tak | PhD | 2010 | $5K Google Anita Borg Scholarship |
| Susanne Tak | PhD | 2010 | $3K from ACM for participation at CHI's Doctoral Consortium |
| Jason Alexander | PhD | 2010 | PhD Thesis placed on "Dean's list for excellence" (top 10%) |
| Susanne Tak | PhD | 2009 | $2K award for 1st place in College Research Poster competition |
| Jason Alexander | PhD | 2008 | $1K award for 2nd place in College Research Poster competition |
| Jason Alexander | PhD | 2008 | Michael Sweeney award for best student paper, Graphics Interface '08. |
| Mark Hancock | PhD | 2007 | Best paper nomination at ACM CHI'07. |
| Josh Savage and | M.Sc. | 2005 | Best paper nomination at ACM CHI'05. |
| Andrew Wallace | Hons | | |
| Mike Moyle | Hons | 2005 | NZ Hi-Tech Young Achiever of the Year Award |

## Publications

### Edited Volumes

EV1 J McGrenere and A Cockburn (Eds.)   Proceedings of ACM CHI 2020 Conference on Human Factors in Computing Systems.

EV2 J McGrenere and A Cockburn (Eds.)   Extended Abstracts of ACM CHI 2020 Conference on Human Factors in Computing Systems.

EV3 M Billinghurst and A Cockburn (Eds.)   Proceedings of the Sixth Australasian User Interface Conference (AUIC2005). Volume 40 of the Conferences in Research and Practice in Information Technology, Australian Computer Society.

EV4 A Cockburn (Ed.) Proceedings of the Fifth Australasian User Interface Conference (AUIC2004). Volume 28 of the Conferences in Research and Practice in Information Technology, Australian Computer Society.

### Papers in Refereed Journals and Collections

J1 P Suwanaposee, C Gutwin, and A Cockburn.   The Influence of Audio Effects and Attention on the Perceived Duration of Interaction. *International Journal of Human-Computer Studies.* 159. March. 2022.

J2 J Leung and A Cockburn.   Design Framework for Interactive Highlighting Techniques. *Foundations and Trends in Human-Computer Interaction.* 14(2-3):96-271. 2021.

J3 AF Mairena, C Gutwin, and A Cockburn.  Which Emphasis Technique to Use? Perception of Emphasis Techniques with Varying Distractors, Backgrounds, and Visualization Types. *Information Visualization.* September. 2021.

J4 A Cockburn, P Dragicevic, L Besançon and C Gutwin.  Threats of a Replication Crisis in Empirical Computer Science. *Communications of the ACM.* 63(8):70-79. August 2020.

J5 M Claypool, A Cockburn and C Gutwin.   The Impact of Motion and Delay on Selecting Game Targets with a Mouse. *ACM Transactions on Multimedia Computing, Communications, and Applications.* 16(2s):73, 1-14. June 2020.

J6 P Quinn and A Cockburn.  Loss Aversion and Preference in Interaction. *Human-Computer Interaction Journal.* 35(2):143-190. 2020. (Online from 2018).

J7 A Cockburn, D Masson, C Gutwin, P Palanque, A Goguey, M Yung, C Gris and C Trask.  Design and Evaluation of Braced Touch for Touchscreen Input Stabilisation. *International Journal of Human-Computer Studies.* 122:21-37. 2018.

J8 B Lafreniere, C Gutwin, and A Cockburn.   Investigating the Post-Training Persistence of Expert Interaction Techniques. *ACM Transactions on Human-Computer Interaction.* 24(4):  Article 29 (46 pages). 2017.

J9 A Cockburn, P Quinn and C Gutwin  The Effects of Interaction Sequencing on User Experience and Preference. *International Journal of Human-Computer Studies.* 108:89-104. 2017.

J10  J Aceituno, S Malacria, P Quinn, N Roussel, A Cockburn and G Casiez.  The Design, Use, and Performance of Edge-Scrolling Techniques.  *International Journal of Human-Computer Studies.* 97:58-76. 2017.

J11  J Scarr, C Gutwin, A Cockburn and A Bunt.  StencilMaps and EphemeralMaps: Spatially Stable Interfaces that Highlight Command Subsets. *Behaviour and Information Technology.* 34(11):1092-1106. 2015.

J12  S Fitchett and A Cockburn.  An Empirical Characterisation of File Retrieval. *International Journal of Human-Computer Studies.* 74:1-13. 2015.

J13  A Cockburn, C Gutwin, J Scarr and S Malacria.  Supporting Novice to Expert Transitions in User Interfaces. *ACM Computing Surveys.* 47(2):31:1-36. 2014.

J14  J Scarr, A Cockburn and C Gutwin.  Supporting and Exploiting Spatial Memory in User Interfaces. *Foundations and Trends in Human-Computer Interaction.* 6(1):1-84. 2013.

J15  P Quinn, A Cockburn and J Delamarche.  Examining the Costs of Multiple Trajectory Pointing Techniques. *International Journal of Human-Computer Studies.* 71(4):492-509. 2013.

J16  S Tak and A Cockburn. Enhanced Spatial Stability with Hilbert and Moore Treemaps. *Transactions on Visualization and Computer Graphics.* 19(1):141-148. 2013.

J17  A Cockburn, D Ahlstrom and C Gutwin.  Understanding Performance in Touch Selections: Tap, Drag, and Radial Pointing Drag with Finger, Stylus and Mouse.  *International Journal of Human-Computer Studies.* 70(3):218-233. 2012.

J18  J Hauber, A Cockburn, M Billinghurst and H Regenbrecht.  The Impact of Collaborative Style on the Perception of 2D and 3D Videoconferencing Interfaces. *Open Software Engineering Journal.* 6:1-20. 2012.

J19  A Cockburn, P Quinn, C Gutwin, G Ramos and J Looser.  Air Pointing: Design and Evaluation of Spatial Target Acquisition with and without Visual Feedback. *International Journal of Human-Computer Studies.* 69:401-414. 2011.

J20  E Tanvir, A Bunt, A Cockburn and P Irani.  Improving Cascading Menu Selections with Adaptive Activation Areas. *International Journal of Human-Computer Studies.* 69:769-785. 2011.

J21  A Cockburn and C Gutwin.  A Model of Novice and Expert Navigation Performance in Constrained Input Interfaces. *ACM Transactions on Computer-Human Interaction.* ACM Press. 7(3):1-38. 2010.

J22  A Cockburn and C Gutwin.  A Predictive Model of Human Performance with Scrolling and Hierarchical Lists.  *Human-Computer Interaction Journal.* Taylor and Francis. 24(3): 273-314. 2009.

J23  A Cockburn, A Karlson and B Bederson.  A Review of Overview+Detail, Zooming, and Focus+Context Interfaces. *ACM Computing Surveys.* ACM Press. 41(1): 1-31. 2008.

J24  J Alexander, A Cockburn and R Lobb.  AppMonitor: A Tool for Recording User Actions in Unmodified Windows Applications. *Behavior Research Methods.* Psychonomic Society. 40(2): 413-421. 2008.

9

J25  G Casiez, D Vogel, R Balakrishnan and A Cockburn. The Impact of Control-Display Gain on User Performance in Pointing Tasks. *Human-Computer Interaction Journal*. Taylor and Francis. 23(3): 215-250. 2008.

J26  S Jones, M Jones, G Marsden, D Patel and A Cockburn. An Evaluation Of Integrated Zooming and Scrolling On Small Screens *International Journal of Human-Computer Studies*. 63(3): 271–303. Elsevier Science. 2005.

J27  A Cockburn and S Brewster. Multimodal Feedback for the Acquisition of Small Targets *Ergonomics*. Taylor & Francis. 48(9): 1129–1150. 2005.

J28  M Moyle and A Cockburn. A Flick in the Right Direction: A Case Study of Gestural Input *Behaviour and Information Technology*. 24(4): 275–288. Taylor & Francis. 2005.

J29  A Cockburn. Web Browsers *Berkshire Encyclopedia of Human-Computer Interaction*. Bainbridge, WS (Editor). Volume 1: 80–83. Berkshire Publishing. 2004.

J30  A Cockburn and B McKenzie. Evaluating Spatial Memory in Two and Three Dimensions *International Journal of Human-Computer Studies*. 61(3): 359–373. Elsevier Science. 2004.

J31  A Cockburn and M Smith. Hidden Messages: Evaluating the Efficiency of Code Elision in Program Navigation *Interacting with Computers: The Interdisciplinary Journal of Human-Computer Interaction*. 15(3): 387–407. 2003.

J32  A Cockburn, S Greenberg, S Jones, B McKenzie and M Moyle. Improving Web Page Revisitation: Analysis, Design, and Evaluation *Information Technology and Society: Special Issue on Web Navigation, editors B Shneiderman, J Lazar, M Ivory*. 3(1): 159–183. 2003.

J33  A Cockburn, B McKenzie and M JasonSmith. Pushing Back: Evaluating a New Behaviour for the Back and Forward Buttons in Web Browsers *International Journal of Human-Computer Studies*. 57(5):397–414. Elsevier Science. 2002.

J34  T Bell, A Cockburn, B McKenzie and J Vargo. Digital Lectures: If You Make Them, Will Students Use Them? Constraints on Effective Delivery of Flexible Learning Systems *International Multimedia Electronic Journal of Computer-Enhanced Learning*. 3(2). Association for the Advancement of Computing in Education. 2001 This paper was one of 25 (from 115 full papers) selected from the proceedings of ED-MEDIA 2001 for adaptation and inclusion in the journal.

J35  A Cockburn. Supporting Tailorable Program Visualisations with Literate Programming and Fisheye Views. *Information and Software Technology*. 43(13):745–758. Elsevier Science. 2001.

J36  A Cockburn, T Bell and B McKenzie. Death to the Office of the Nineties: An HCI Perspective on Some Problems in Modern Office Information Systems *Journal of Research and Practice in Information Technology, Special Issue on Human-Computer Interaction (HCI).*, 33(1):68–82. Australian Computer Society. 2001.

J37  A Cockburn and B McKenzie. What Do Web Users Do? An Empirical Analysis of Web Use. *International Journal of Human-Computer Studies*, 54(6):903–922. Academic Press. 2001.

J38  A Cockburn and S Greenberg. Issues of Page Representation and Organisation in Web Browser's Revisitation Tools. *Australian Journal of Information Systems*, 7(2):120–127. 2000.

10

J39 A Cockburn and P Weir. An Investigation of Groupware Support for Collaborative Awareness Through Distortion-Oriented Views. *International Journal of Human Computer Interaction*, 11(3):231–255. Lawrence Erlbaum Associates. 1999.

J40 A Cockburn and S Greenberg. The Design and Evolution of TurboTurtle, a Collaborative Microworld for Exploring Newtonian Physics. *International Journal of Human-Computer Studies*, 48(6):777-801. Academic Press. 1998.

J41 A Cockburn and A Bryant. Leogo: An Equal Opportunity User Interface for Programming. *Journal of Visual Languages and Computing*, 8(5–6):601–619. Academic Press. 1997.

J42 A Cockburn and S Jones. Which way now? Analysing and Easing Inadequacies in WWW Navigation. *International Journal of Human-Computer Studies*, 45(1):105–129. Academic Press. 1996.

J43 A Cockburn and S Jones. Four Principles for Groupware Design. *Interacting with Computers: The Interdisciplinary Journal of Human-Computer Interaction*, 7(2):195–210. Elsevier. 1995.

J44 HW Thimbleby, SP Marsh, SR Jones, and AG Cockburn. Trust in CSCW. In S Scrivener, editor, *Computer-Supported Cooperative Work*, pages 253–271. Ashgate Publishing, 1994.

J45 H Thimbleby, A Cockburn, and S Jones. Hypercard: An Object-Oriented Disappointment. In P Gray and R Took, editors, *Building Interactive Systems: Architectures and Tools*, pages 35–55. Springer-Verlag, 1992.

## Papers in Refereed Conference Proceedings

C1 P Suwanaposee, C Gutwin, Z Chen, A Cockburn. 'Specially For You' – Examining the Barnum Effect's Influence on the Perceived Quality of System Recommendations. *Proceedings of ACM CHI 2023.* Hamburg, Germany. *2023.*

C2 A Cockburn, P Quinn, C Gutwin, Z Chen, P Suwanaposee. Probability Weighting in Interactive Decisions: Evidence for Overuse of Bad Assistance, Underuse of Good Assistance. *Proceedings of ACM CHI 2022.* New Orleans, USA. *2022.*

C3 K Lam, C Gutwin, M Klarkowski, and A Cockburn. More Errors vs. Longer Commands: The Effects of Repetition and Reduced Expressiveness on Input Interpretation Error, Learning, and User Preference. *Proceedings of ACM CHI 2022.* New Orleans, USA. *2022.*

C4 A Goguey, C Gutwin, Z Chen, P Suwanaposee, and A Cockburn. Interaction Pace and User Preferences. *Proceedings of ACM CHI 2021.* Yokohama, Japan. *2021.* **Honourable mention award**

C5 K Lam, C Gutwin, M Klarkowski, and A Cockburn. The Effects of System Interpretation Errors on Learning New Input Mechanisms. *Proceedings of ACM CHI 2021.* Yokohama, Japan. *2021.* **Honourable mention award**

C6 S Liu, M Claypool, A Cockburn, R Eg, C Gutwin, and K Raaen. Datasets – Moving Target Selection with Delay. *Proceedings of the 12th ACM Multimedia Systems Conference (MMSys '21),* Istanbul, Turkey. *2021.*

11

C7  N Bandeira Romao Tome, M Klarkowski, C Phillips, RL Mandryk, A Cockburn, and C Gutwin. Risking Treasure: Testing Loss Aversion in an Adventure Game. *Proceedings of ACM CHI PLAY 2020 Symposium on Computer-Human Interaction in Play.* Ottawa, Canada. *2020.*

C8  P Schmid, S Malacria, A Cockburn and M Nancel. Interaction Interferences: Implications of Last-Instant System State Changes. *Proceedings of ACM UIST'2020 Symposium on User Interface Software and Technology.* Minneapolis, USA. *2020.*

C9  P Palanque, A Cockburn and C Gutwin. A Classification of Faults Covering the Human-Computer Interaction Loop. *Proceedings of SafeComp 2020: 39th International Conference on Computer Safety, Reliability and Security.* Lisbon, Portugal. *2020.*

C10  A Mairena, M Dechant, C Gutwin and A Cockburn. A Baseline Study of Emphasis Effects in Information Visualization. *Proceedings of Graphics Interface 2020.* Toronto, Canada. *2020.*

C11  C Gutwin, A Cockburn, M van der Kamp, J Storring and C Philips. Testing the Limits of the Spatial Approach: Comparing Retrieval and Revisitation Performance of Spatial and Paged Data Organizations for Large Item Sets. *Proceedings of Graphics Interface 2020.* Toronto, Canada. *2020.*

C12  A Cockburn, B Lewis, P Quinn and C Gutwin. Framing Effects Influence Interface Feature Decisions. *Proceedings of ACM CHI 2020.* Hawai'i. *2020.*

C13  B Lewis, G d'Eon, A Cockburn and D Vogel. KeyMap: Improving Keyboard Shortcut Vocabulary Using Norman's Mapping. *Proceedings of ACM CHI 2020.* Hawai'i. *2020.*

C14  A Goguey, S Malacria, A Cockburn, and C Gutwin. Reducing Error Aversion to Support Novice-to-Expert Transitions with FastTap. *Proceedings of the 31st Francophone Conference on Human-Computer Interaction – IHM 2019.* Grenoble, France. *2019.* **Best paper award**

C15  P Palanque, A Cockburn, L Désert-Legendre, C Gutwin and Y Déléris. Brace Touch: a Dependable, Turbulence-Tolerant, Multi-Touch Interaction Technique for Interactive Cockpits. *Proceedings of the 38th International Conference on Computer Safety, Reliability and Security - SafeComp 2019.* Turku, Finland. *2019.*

C16  C Martinie, P Palanque, E Bouzekri, A Cockburn, A Canny and E Barboni. Analysing and Demonstrating Tool-Supported Customizable Task Notations. *Proceedings of the 11th ACM SIGCHI Symposium on Engineering Interactive Computing Systems.* Valencia, Spain. *2019.*

C17  Q Roy, C Zakaria, W Kim, M Nancel, ST Perrault, A Misra and A Cockburn. A Comparative Study of Pointing Techniques for Eyewear Using a Simulated Pedestrian Environment. *Proceedings of the 17th IFIP TC.13 International Conference on Human-Computer Interaction.* Cyprus. *2019.*

C18  A Cockburn and C Gutwin. Anchoring Effects and Troublesome Asymmetric Transfer in Subjective Ratings. *Proceedings of ACM CHI 2019.* Glasgow, Scotland. *2019.*

C19  AF Mairena, C Gutwin, A Cockburn and LJ Elias The Effects of Feature Combination and Task Demands on Peripheral Notifications in Large Displays. *Proceedings of ACM CHI 2019.* Glasgow, Scotland. *2019.*

C20  M Claypool, A Cockburn and C Gutwin. Game Input with Delay – Moving Target Selection Parameters. *Proceedings of ACM Multimedia Systems Conference 2019.* Amhurst, MA. *2019.*

C21   A Cockburn, D Woolley, K Tran Pham Thai, D Clucas, S Hoermann, and C Gutwin.  Reducing the Attentional Demands of In-Vehicle Touchscreens with Stencil Overlays. *Proceedings of ACM Automotive UI 2018.* Toronto, Canada. *2018.*

C22   A Cockburn, C Gutwin and A Dix.  HARK No More: On the Preregistration of CHI Experiments. *Proceedings of ACM CHI 2018.* Montreal, Canada. *2018.* Paper 141. **Best paper award**

C23   A Goguey, G Casiez, A Cockburn and C Gutwin.  Storyboard-Based Empirical Modelling of Touch Interface Performance. *Proceedings of ACM CHI 2018.* Montreal, Canada. *2018.* Paper 445. **Honourable mention award**

C24   A Cockburn, C Gutwin, P Palanque, Y Deleris, C Trask, A Coveney, M Yung and K MacLean. Turbulent Touch: Touchscreen Input for Cockpit Flight Displays. *Proceedings of ACM CHI 2017.* Denver, CO. *2017.* 6742-6753.

C25   C Gutwin, A Cockburn and N Gough.  A Field Experiment of Spatially-Stable Overviews for Document Navigation. *Proceedings of ACM CHI 2017.* Denver, CO. *2017.* 5905-5916.

C26   C Gutwin, A Cockburn and A Coveney.  Peripheral Popout: The Influence of Visual Angle on Popout Effects. *Proceedings of ACM CHI 2017.* Denver, CO. *2017.* 208-219.

C27   S Uddin, C Gutwin and A Cockburn.  The Effects of Artificial Landmarks on Learning and Performance in Spatial-Memory Interfaces. *Proceedings of ACM CHI 2017.* Denver, CO. *2017.* 3843-3855.

C28   P Quinn and A Cockburn.  When Bad Feels Good: Assistance Failures and Interface Preferences. *Proceedings of CHI'2016.* San Jose, California. *2016.* 4005-4010.

C29   B Lafreniere, C Gutwin, A Cockburn and T Grossman.  Faster Command Selection on Touchscreen Watches *Proceedings of CHI'2016.* San Jose, California. *2016.* 4663-4674.

C30   K Schramm, C Gutwin and A Cockburn.  Supporting Transitions to Expertise in Hidden Toolbars *Proceedings of CHI'2016.* San Jose, California. *2016.* 4687-4698.

C31   C Gutwin, C Rooke, A Cockburn, R Mandryk and B Lafreniere.  Peak-End Effects on Player Experience in Casual Games *Proceedings of CHI'2016.* San Jose, California. *2016.* 5608-5619. **Honourable mention award**

C32   C Gutwin, A Cockburn and B Lafreniere.  Testing the Rehearsal Hypothesis with Two FastTap Interfaces. *Proceedings of GI'2015.* Halifax, Canada. *2015.* 223-231.

C33   A Cockburn, C Gutwin and P Quinn.  Examining the Peak-End Effects of Subjective Experience. *Proceedings of CHI'2015.* Seoul, S. Korea. *2015.* 357-366.

C34   S Malacria, J Acetuno, P Quinn, G Casiez, A Cockburn, and N Roussel.  Push-Edge and Slide-Edge: Scrolling by Pushing Against the Viewport Edge.  *Proceedings of CHI'2015.* Seoul, S. Korea. *2015.* 2773-2776.

C35   S Fitchett, A Cockburn and C Gutwin.  Finder Highlights: Field Evaluation and Design of an Augmented File Browser. *Proceedings of CHI'2014.* Toronto, Canada. *2014.* 3685-3694. **Honourable mention award**

C36  C Gutwin, A Cockburn, J Scarr and S Malacria.   Faster Command Selection on Tablets with FastTap. *Proceedings of CHI'2014.* Toronto, Canada. *2014.* 2617-2626.

C37  M Nancel and A Cockburn.  Causality: A Conceptual Model of Interaction History. *Proceedings of CHI'2014.* Toronto, Canada. *2014.* 1777-1786. **Honourable mention award**

C38  J Scarr, A Cockburn, C Gutwin, A Bunt, and J Cechanowicz.  The Usability of CommandMaps in Realistic Tasks. *Proceedings of CHI'2014.* Toronto, Canada. *2014.* 2241-2250.

C39  SA Seah, DM Plasencia, P Bennet, A Karnik, V Ortocol, J Knibbe, A Cockburn, and S Submramanian.  SensaBubble: A Chrono-Sensory Mid-Air Display of Sight and Smell. *Proceedings of CHI'2014.* Toronto, Canada. *2014.* 2863-2872. **Honourable mention award**

C40  P Quinn, S Malacria and A Cockburn.  Touch Scrolling Transfer Functions. *Proceedings of ACM UIST'2013 Symposium on User Interface Software and Technology.* St Andrews, Scotland. *2013.* 61-71.

C41  S Malacria, J Scarr, A Cockburn, C Gutwin and T Grossman.  Skillometers: Reflective Widgets that Motivate and Help Users to Improve Performance. *Proceedings of ACM UIST'2013 Symposium on User Interface Software and Technology.* St Andrews, Scotland. *2013.* 321-330.

C42  M Jain, A Cockburn, and S Madhvanath.  Comparison of Phone-Based Distal Pointing Techniques for Point-Select Tasks. *Proceedings of INTERACT'13.* Cape Town, South Africa. *2013.* 714-721.

C43  S Malacria, G Bailly, J Harrison, A Cockburn, and C Gutwin.   Promoting Hotkey Use through Rehearsal with ExposeHK. *Proceedings of CHI'2013.* Paris, France. *2013.* 573-582.

C44  J Scarr, A Cockburn, C Gutwin, and S Malacria.   Testing the Robustness and Performance of Spatially Consistent Interfaces. *Proceedings of CHI'2013.* Paris, France. *2013.* 3139-3148. **Honourable mention award**

C45  S Fitchett, A Cockburn, and C Gutwin.  Improving Navigation-Based File Retrieval. *Proceedings of CHI'2013.* Paris, France. *2013.* 2329-2338. **Best paper award**

C46  T Piumsomboon, A Clark, M Billinghurst, and A Cockburn.   User-Defined Gestures for Augmented Reality.  *Proceedings of INTERACT'13.* Cape Town, South Africa. *September.* *2013.* 282-299.

C47  P Quinn, A Cockburn, G Casiez, N Roussel, and C Gutwin.  Exposing and Understanding Scrolling Transfer Functions. *Proceedings of ACM UIST'2012 Symposium on User Interface Software and Technology.* Cambridge, Massachusetts, October. *2012.* 341-350.

C48  A Cockburn, P Quinn, C Gutwin, and S Fitchett.   Improving Scrolling Devices with Document-Length-Dependent Gain. *Proceedings of CHI'2012.* Austin, Texas, May. *2012.* 267-276.

C49  J Scarr, A Cockburn, C Gutwin, and A Bunt.  Improving Command Selection with CommandMaps. *Proceedings of CHI'2012.* Austin, Texas, May. *2012.* 257-266. **Best paper award**

C50  S Fitchett and A Cockburn.  AccessRank: Predicting What Users Will Do Next. *Proceedings of CHI'2012.* Austin, Texas, May. *2012.* 2239-2242. **Honourable mention award**

14

C51  J Scarr, A Cockburn, C Gutwin, and P Quinn.  Dips and Ceilings: Understanding and Supporting Transitions to Expertise in User Interfaces. *Proceedings of CHI'2011.* Vancouver, Canada, May. *2011.* 2741-2750.

C52  V Levesque, L Oram, KE MacLean, A Cockburn, N Marchuk, D Johnson, JE Colgate, and M Peshkin.  Enhancing Physicality in Touch Interaction with Programmable Friction. *Proceedings of CHI'2011.* Vancouver, Canada, May. *2011.* 2481-2490. **Best paper award**.

C53  P Quinn, A Cockburn, KJ Raiha, and J Delemarche.  On the Costs of Multiple Trajectory Pointing Methods. *Proceedings of CHI'2011.* Vancouver, Canada, May. *2011.* 859-862. **Honourable mention award**

C54  R Xiao, M Nacenta, RL Mandryk, A Cockburn and C Gutwin.  Ubiquitous Cursor: A Comparison of Direct and Indirect Pointing Feedback in Multi-Display Environments. *Proceedings of Graphics Interface '2011.* St Johns, Canada. *2011.* 135-142. **Michael A. J. Sweeney best student paper award.**

C55  S Bateman, A Doucette, C Gutwin, RL Mandryk and A Cockburn.  Effects of View, Input Device, and Track Width on Video Game Driving. *Proceedings of Graphics Interface '2011.* St Johns, Canada. *2011.* 207-214.

C56  S Tak, J Scarr, C Gutwin and A Cockburn.  Supporting Window Switching With Spatially Consistent Thumbnails Zones: Design and Evaluation. *Proceedings of INTERACT'2011.* Lisbon, Portugal. *2011.* 331-347.

C57  B Ens, D Ahlstroem, A Cockburn and P Irani.  Characterizing User Performance with Assisted Direct Off-Screen Pointing. *Proceedings of Mobile HCI'2011.* Stockholm. *2011.* 331-347.

C58  D Ahlstroem, A Cockburn, C Gutwin, and P Irani.  Why it's Quick to be Square: Modelling New and Existing Hierarchical Menu Designs. *Proceedings of CHI'2010.* Atlanta, GA, April. *2010.* 1371-1380. **Best paper nomination**.

C59  J Oosterman and A Cockburn.  An Empirical Comparison of Tag Clouds and Tables. *Proceedings of OzCHI'2010.* Brisbane, Australia, 22-26 November. *2010.* 288-295.

C60  S Fitchett and A Cockburn.  Using Multitouch Input to Support Hybrid Relative and Absolute Mobile Scrolling *People and Computers 24. Proceedings of the British HCI Conference.* Dundee, 6-10 September. *2010.*

C61  S Fitchett and A Cockburn.  Evaluating Flick-Scrolling and Tilt Scrolling for Reading Tasks on Mobile Devices. *Proceedings of OzCHI'2009.* Melbourne, Australia, 23-27 November. *2009.* 225-232.

C62  P Quinn and A Cockburn.  Zoofing! Faster List Selections with Pressure-Zoom-Flick-Scrolling. *Proceedings of OzCHI'2009.* Melbourne, Australia, 23-27 November. *2009.* 185–192.

C63  S Tak and A Cockburn.  Window Watcher: A Visualisation Tool for Understanding Window Switching Activities. *Proceedings of OzCHI'2009.* Melbourne, Australia, 23-27 November. *2009.* 241–248.

C64  S Tak, A Cockburn, K Humm, D Ahlstroem, C Gutwin and J Scarr.  Improving Window Switching Interfaces. *Proceedings of INTERACT'2009.* Uppsala, Sweden, 24-28 August. *2009.* 187-200.

15

C65   J Zucco, B Thomas, K Grimmer-Sommers and A Cockburn.   A Comparison of Menu Config-
      urations and Pointing Devices for use with Wearable Computers while Mobile and Stationary.
      *Proceedings of ACM ISWC'2009: 13th International Symposium on Wearable Computers.* Linz,
      Austria, 5-7 September. *2009.* 63–70.

C66   J Alexander, A Cockburn, S Fitchett, C Gutwin and S Greenberg. Revisiting Read Wear: Analysis,
      Design, and Evaluation of a Footprints Scrollbar.  *Proceedings of ACM CHI'2009 Conference on
      Human Factors in Computing Systems.* Boston, MA, 5 April - 9 April. *2009.* 1665-1674.

C67   E Tanvir, J Cullen, P Irani and A Cockburn.  Improving Selection in Cascading Pull-Down Menus.
      *Proceedings of ACM CHI'2008 Conference on Human Factors in Computing Systems.* Florence,
      Italy, 5 April - 10 April. *2008.* 1381-1384.

C68   J Alexander and A Cockburn.  An Empirical Characterisation of Electronic Document Navigation.
      *Proceedings of Graphics Interface '08.* Windsor, Ontario, Canada, May 28-30. *2008.* 123-130.
      **Michael A. J. Sweeney best student paper award.**

C69   P Quinn, A Cockburn, Indratmo and C Gutwin  An Investigation of Dynamic Landmarking Func-
      tions.   *Proceedings of Advanced Visual Interfaces (AVI'08).*  Napoli, Italy, May 28-30. *2008.*
      ACM Press.

C70   P Quinn and A Cockburn.   The Effects of Menu Parallelism on Visual Search and Selection.
      *Proceedings of AUIC'08: Australasian User Interface Conference. 2008,* 79-84.  ACM Press.

C71   V Buchmann, M Billinghurst and A Cockburn.  Directional Interfaces for Wearable Augmented
      Reality.  *Proceedings of CHINZ'08 2008,* 47-54.  ACM Press.

C72   J Looser, M Billinghurst, R Grasset and A Cockburn.  An Evaluation of Virutal Lenses for Ob-
      ject Selection in Augmented Reality.   *Proceedings of GRAPHITE 2007.*  Perth, Australia, 1–4
      December. *2007,* 203-210.  ACM Press.

C73   A Cockburn, C Gutwin and S Greenberg.  A Predictive Model of Menu Performance *Proceedings
      of ACM CHI'2007 Conference on Human Factors in Computing Systems* San Jose, CA, 24–27
      April. *2007,* 627–636.  ACM Press.

C74   A Cockburn, PO Kristensson, J Alexander and S Zhai.   Hard Lessons: Effort-Inducing Inter-
      faces Benefit Spatial Learning  *Proceedings of ACM CHI'2007 Conference on Human Factors in
      Computing Systems* San Jose, CA, 24–27 April. *2007,* 1571–1580.  ACM Press.

C75   M Hancock, S Carpendale and A Cockburn.  Shallow Depth 3D Interaction: Design and Evalua-
      tion of One-, Two-, and Three-Touch Techniques  *Proceedings of ACM CHI'2007 Conference on
      Human Factors in Computing Systems* San Jose, CA, 24–27 April. *2007,* 1147–1156. **Nominated
      for best paper award**.  ACM Press.

C76   G Ramos, A Cockburn, M Beaudouin-Lafon and R Balakrishnan. Pointing Lenses *Proceedings of
      ACM CHI'2007 Conference on Human Factors in Computing Systems* San Jose, CA, 24–27 April.
      *2007,* 757–766..  ACM Press.

C77   T Bell, A Cockburn, A Wingkvist and R Green.  Podcasts as a supplement in tertiary education:
      an experiment with two Computer Science courses  *Proceedings of MoLTA 2007: Conference on
      Mobile Learning Technologies and Applications* Auckland, New Zealand. *2007,* 70–77.

16

C78  T Amer, A Cockburn, R Green and G Odgers.  Evaluating Swiftpoint as a Mobile Device for Direct Manipulation Input  *Proceedings of AUIC'2007 Australasian User Interface Conference* Ballarat, Australia. *2007*, 63–70.

C79  J Hauber, H Regenbrecht, M Billinghurst and A Cockburn.   Spatiality in Videoconferencing: Trade-offs between Efficiency and Social Presence *Proceedings of ACM CSCW'2006 Conference on Computer Supported Cooperative Work* Banff, Canada, November 4–8. *2006*, 413-422.

C80  V Jurgens, A Cockburn and M Billinghurst  Depth Cues For Augmented Reality Stakeout  *Proceedings of CHINZ'2006: Conference of the New Zealand Chapter of the ACM Special Interest Group on Human-Computer Interaction* Canterbury, New Zealand *2006*, 117-124.

C81  C Gutwin and A Cockburn.   Improving List Revisitation with LispMaps  *Proceedings of ACM AVI'2006 Conference on Advanced Visual Interfaces.* Venice, Italy, May 23–26.  *2006*, 396-403. 32 accepted from 127 submissions.

C82  A Cockburn and A Gin.   Faster Cascading Menu Selections with Enlarged Activation Areas  *Proceedings of Graphics Interface 2006.* Quebec City, Canada, June 7–9. *2006*, 65–71.

C83  A Cockburn and P Brock.   Human On-Line Response to Visual and Motor Target Expansion *Proceedings of Graphics Interface 2006.* Quebec City, Canada, June 7–9. *2006*, 81–87.

C84  A Cockburn, C Gutwin and J Alexander.  Faster Document Navigation with Space-Filling Thumbnails *Proceedings of ACM CHI'2006 Conference on Human Factors in Computing Systems* Montreal, Canada, 24–27 April. *2006*, 1–10.  ACM Press.

C85  J Looser, A Cockburn and J Savage.   On the Validity of Using First-Person Shooters for Fitts' Law Studies  Acceptance rate: 35%, 26 from 73.  *People and Computers XVII (Volume 2): British Computer Society Conference on Human Computer Interaction* Edinburgh, Scotland, September *2005*, 33–36.  Springer-Verlag.

C86  J Savage and A Cockburn.   Comparing Automatic and Manual Zooming Methods for Acquiring Off-Screen Targets *People and Computers XIX: British Computer Society Conference on Human Computer Interaction* Edinburgh, Scotland*, September 2005*, 439–454.  Springer-Verlag.  Acceptance rate: 34%, 31 from 92.

C87  J Hauber, H Regenbrecht, A Hills, A Cockburn and M Billinghurst.   Social Presence in Two- and Three-dimensional Videoconferencing *Proceedings of 8th Annual International Workshop on Presence* London, UK, September 21-23*, 2005*, 189–198.

C88  A Cockburn, J Savage and A Wallace.   Tuning and Testing Scrolling Interfaces that Automatically Zoom *Proceedings of ACM CHI'2005 Conference on Human Factors in Computing Systems* Portland, Oregon, 2–7 April. *2005*, 71–80.  ACM Press.  Acceptance rate: 25%, 93 from 371. **Nominated for best paper award**.

C89  T Wright and A Cockburn.  Evaluation of Two Textual Programming Notations for Children *Proceedings of the Sixth Australasian User Interface Conference (AUIC2005)* Newcastle, Australia, 2–3 February *2005*, 55–62.  Australian Computer Society.

C90  L Rennie and A Cockburn.   Aiding Text Entry of Foreign Alphabets with Visual Keyboard Plus *Proceedings of the Sixth Australasian User Interface Conference (AUIC2005)* Newcastle, Australia, 2–3 February *2005*, 119–125.  Australian Computer Society.

17

C91 S Blinmann and A Cockburn.  Program Comprehension: Investigating the effects of naming style and documentation *Proceedings of the Sixth Australasian User Interface Conference (AUIC2005)* Newcastle, Australia, 2–3 February *2005*, 73–78.  Australian Computer Society.

C92 J Looser, M Billinghurst and A Cockburn.  Through the Looking Glass: The Use of Lenses as an Interface Tool for Augmented Reality *Proceedings of Graphite'04: International Conference on Computer Graphics and Interactive Techniques* Singapore, 15–18 June *2004*, 204–211.

C93 V Buchmann, S Violich, M Billinghurst and A Cockburn.  FingARtips — Gesture Based Direct Manipulation in Augmented Reality *Proceedings of Graphite'04: International Conference on Computer Graphics and Interactive Techniques* Singapore, 15–18 June *2004*, pp 212–221.

C94 A Cockburn.  Revisiting 2D vs 3D Implications on Spatial Memory *Proceedings of the Fifth Australasian User Interface Conference (AUIC2004)* Dunedin, New Zealand, 18–22 January *2004*, pp 25–32.  Australian Computer Society.

C95 A Wallace, J Savage and A Cockburn.  Rapid Visual Flow: How Fast is Too Fast? *Proceedings of the Fifth Australasian User Interface Conference (AUIC2004)* Dunedin, New Zealand, 18–22 January *2004*, pp 117–122.  Australian Computer Society.

C96 A Cockburn, J Looser and J Savage.  Around the World in Seconds with Speed-Dependent Automatic Zooming *Paper and Video in the Conference Supplement of the ACM Conference on User Interface Software and Technology* Vancouver, Canada, November *2003*, pp 35–36.

C97 A Cockburn and J Savage.  Comparing Speed-Dependent Automatic Zooming with Traditional Scroll, Pan and Zoom Methods *People and Computers XVII: British Computer Society Conference on Human Computer Interaction* Bath, England, September *2003*, pages 87–102.  Springer-Verlag.

C98 A Cockburn and A Firth.  Improving the Acquisition of Small Targets *People and Computers XVII: British Computer Society Conference on Human Computer Interaction* Bath, England, September *2003*, pages 181–196.  Springer-Verlag.

C99 A Cockburn and A Siresena.  Evaluating Mobile Text Entry with the Fastap Keypad  Acceptance rate: 33%, 8 from 24. *People and Computers XVII (Volume 2): British Computer Society Conference on Human Computer Interaction* Bath, England, September *2003*, pages 77–80.  Springer-Verlag.

C100 T Wright and A Cockburn.  A Language and Task-based Taxonomy of Programming Environments *Proceedings of IEEE Symposium on Visual Languages and Formal Methods.* Auckland, October 28–31 *2003*, pages 192–194.  Acceptance rate: 33%, 8 from 24.

C101 T Wright and A Cockburn.  An Evaluation of the Effects of Different Forms of Computer Supported Collaboration on Problem Solving Strategies *Proceedings of CHINZ'03. Annual conference of the New Zealand Chapter of the ACM Special Interest Group on Human-Computer Interaction.* Otago, July *2003*, pages 99-104.  Acceptance rate: 59%, 19 from 32.

C102 T Wright and A Cockburn.  A Framework for Evaluating Multiple Language Programming Environments *Proceedings of CHINZ'03. Annual conference of the New Zealand Chapter of the ACM Special Interest Group on Human-Computer Interaction.* Otago, July *2003*, pages 21–26.  Acceptance rate: 59%, 19 from 32.

C103  M Apperley, P Carter, C Churcher, A Cockburn, M Jones, B Lobb, K Novins, C Phillips and W Wong. State of the Art: HCI in New Zealand (HCI Societies Worldwide Review) *Proceedings of INTERACT'03: Ninth IFIP TC13 International Conference on Human-Computer Interaction* Zurich, Switzerland, Sept 1–5 *2003*

C104  M Moyle and A Cockburn. The Design and Evaluation of a Flick Gesture for 'Back' and 'Forward' in Web Browsers *Proceedings of the Fourth Australasian User Interface Conference (AUIC2003)* Adelaide, Australia, 4–7 February *2003*, pages 39–46.

C105  M JasonSmith and A Cockburn. Get a Way Back: An Evaluation of Temporal Lists *Proceedings of the Fourth Australasian User Interface Conference (AUIC2003)* Adelaide, Australia, 4–7 February *2003*, pages 33–38.

C106  T Wright and A Cockburn. Mulspren: A MUltiple Language Simulation PRogramming ENvironment *Proceedings of the 2002 IEEE Symposia on Human Centric Computing Languages and Environments* Arlington, VA, Sept 3–6 *2002*, pages 101–103.

C107  T Wright and A Cockburn. Evaluating Computer-Supported Collaboration for Learning a Problem Solving Task, *Proceedings of the International Conference on Computers in Education,* Auckland, NZ *2002*, pages 266-267.

C108  M Moyle and A Cockburn. Analysing Mouse and Pen Flick Gestures *Proceedings of the SIGCHI-NZ Symposium On Computer-Human Interaction* Hamilton, New Zealand, 11–12 July. *2002*, pages 19–24.

C109  A Cockburn and B McKenzie. Evaluating the Effectiveness of Spatial Memory in 2D and 3D Physical and Virtual Environments *Proceedings of ACM CHI'2002 Conference on Human Factors in Computing Systems* Minneapolis, Minnesota, 20–25 April. *2002*, pages 203–210. Addison-Wesley. Acceptance rate: 15%, 61 from 409.

C110  A Cockburn, B McKenzie, and M JasonSmith. Evaluating a Temporal Behaviour for Web Browsers' Back and Forward Buttons *CD and on-line Proceedings of WWW2002, the 11th International World Wide Web Conference* Honolulu, May 7–11. *2002*. `www2002.org`

C111  M Moyle and A Cockburn. Gesture Navigation: An Alternative Back for the Future *Extended Abstracts of ACM CHI'2002 Conference on Human Factors in Computing Systems* Minneapolis, Minnesota, 20–25 April. *2002*, pages 822–823. ACM Press. Acceptance rate: 17%, 62 from 374.

C112  L Butts and A Cockburn. An Evaluation of Mobile Phone Text Input Methods *Proceedings of Australian User Interface Conference. 2002*, pages 55–59. Australian Computer Society Inc.

C113  T Wright and A Cockburn. Solo, Together, Apart: Evaluating Modes of CSCL for Learning a Problem Solving Task *Proceedings of ACM Computer Supported Collaborative Learning (CSCL) Conference 2002.* `newmedia.colorado.edu/cscl/06.pdf`

C114  T Bell, A Cockburn, B McKenzie and J Vargo. Flexible Delivery Damaging to Learning? Lessons from the Canterbury Digital Lectures Project *Proceedings of ED-MEDIA'2001: World Conference on Educational Multimedia, Hypermedia and Telecommunications* Tampere, Finland, June 25–30. *2001*, pages 117–122. Association for the Advancement of Computing in Education.

19

C115  A Cockburn and B McKenzie.  3D or Not 3D? Evaluating the Effect of the Third Dimension in a Document Management System *Proceedings of ACM CHI'2001 Conference on Human Factors in Computing Systems* Seattle, Washington, March 31–April 6. *2001*, pages 434–441.  Addison-Wesley.  Acceptance rate: 19%, 69 from 353.

C116  B McKenzie and A Cockburn.  An Empirical Analysis of Web Page Revisitation *34th Hawaiian International Conference on System Sciences, HICSS34 2001.*  IEEE Computer Society Press.

C117  T Wright and A Cockburn.  Writing, Reading, Watching: A Task-Based Analysis and Review of Learners' Programming Environments *International Workshop on Advanced Learning Technologies, IWALT 2000*, pages 167–170.  IEEE Computer Society Press.

C118  A Cockburn and B McKenzie.  An Evaluation of Cone Trees *People and Computers XIV: British Computer Society Conference on Human Computer Interaction 2000*, pages 425–436.  Springer-Verlag.  Acceptance rate: 27 from 57.

C119  A Cockburn and S Greenberg.  Issues of Page Representation and Organisation in Web Browser's Revisitation Tools *OzCHI'99: Australian Conference on Computer-Human Interaction,* Wagga Wagga, November 28–30, 1999, pages 7–14.  Acceptance rate: 50%.

C120  A Cockburn, S Greenberg, B McKenzie, M JasonSmith and S Kaasten.  WebView: A Graphical Aid for Revisiting Web Pages *OzCHI'99: Australian Conference on Computer-Human Interaction,* Wagga Wagga, November 28–30, 1999, pages 15–22.  Acceptance rate: 50%.

C121  S Greenberg and A Cockburn.  Getting Back to Back: Alternate Behaviors for a Web Browser's Back Button *5th Conference on Human Factors and the Web, Gaithersburg, Maryland. June 3, 1999.*  Acceptance rate: 11 from 27.

C122  P Weir and A Cockburn.  Distortion-Oriented Workspace Awareness in DOME *British Computer Society Conference on Human-Computer Interaction. Imperial College, London. 1–4 September, 1998.*, pages 239–252.  Springer-Verlag.  Acceptance rate: 21 from 89.

C123  E Ng, T Bell and A Cockburn.  Improvements to a Pen-Based Musical Input System *OzCHI'98: The Australasian Conference on Computer-Human Interaction. Adelaide, Australia. 29th November to 4th December, 1998. 1998.*, pages 239–252.  IEEE Computer Society Press.

C124  A Cockburn and T Bell.  Extending HCI in the Computer Science Curriculum *ACM Australasian Computer Science Education Conference ACSE'98. Brisbane, Australia, 8–10 July, 1998,* pages 113–120.  ACM Press.  Acceptance rate: 28 from 59.

C125  A Cockburn and A Bryant.  Cleogo: Collaborative and Multi-Paradigm Programming for Kids *APCHI'98: Asia Pacific Conference on Computer Human Interaction.* Japan. July 15–17, 1998, pages 187–192.  IEEE Computer Society Press.

C126  N Churcher, A Cockburn, B McMaster, J Horlor.  CUTE—The Design and Evolution of a First Year Programming Environment  Software Engineering: Education and Practice '98.  Dunedin. January, 1998, pages 142–148. IEEE Computer Society Press.

C127  A Cockburn and T Dale.  CEVA: A Tool for Collaborative Video Analysis *ACM Group'97: International Conference on Supporting Group Work* Phoenix, Arizona, November 16–19, 1997, pages 47–55. ACM Press.  Acceptance rate: 44 from 104.

C128  A Cockburn and N Churcher. Towards Literate Tools for Novice Programmers *ACM Australasian Computer Science Education Conference ACSE'97.* Melbourne, Australia, 2-4 July 1997, pages 163–169. ACM Press. Acceptance rate: 31 from 46.

C129  N Churcher and A Cockburn. An Immersion Model for Software Engineering Projects *ACM Australasian Computer Science Education Conference ACSE'97.* Melbourne, Australia, 2-4 July 1997, pages 107–116. ACM Press. Acceptance rate: 31 from 46.

C130  A Cockburn and S Jones. Design Issues for World Wide Web Navigation Visualisation Tools *RIAO'97: The Fifth Conference on Computer-Assisted Research of Information.* McGill University, Montreal, Quebec, Canada, 25th-27th June 1997. pages 55–74. Acceptance rate: 35 from 90.

C131  J Anstice, T Bell, A Cockburn and M Setchell. The Design of a Pen-Based Musical Input System. *OzCHI'96: The Sixth Australian Conference on Computer-Human Interaction,* Hamilton, New Zealand, November 24–27, 1996, pages 260–267. IEEE Press. Acceptance rate: 38 from 79.

C132  A Cockburn and A Bryant. Do It This Way: Equal Opportunity Programming for Kids *OzCHI'96: The Sixth Australian Conference on Computer-Human Interaction,* Hamilton, New Zealand, November 24–27, 1996, pages 246–251. IEEE Press. Acceptance rate: 38 from 79.

C133  A Tay and A Cockburn User Interfaces for Workflow Systems: Designing for End-User Tailorability Short paper in *OzCHI'96: The Sixth Australian Conference on Computer-Human Interaction,* Hamilton, New Zealand, November 24–27, 1996, pages 301–302. IEEE Press.

C134  A Cockburn. Collaborative Usability Analysis Using Video Protocols *APCHI'96: The First Asia Pacific Conference Human Computer Interaction,* Information Technology Institute Singapore, 25–28 June, 1996, pages 67–80. Acceptance rate: lower than 50%.

C135  S Greenberg, C Gutwin, and A Cockburn. Using Distortion-Oriented Displays to Support Workspace Awareness. *British Computer Society Conference on Human-Computer Interaction. Imperial College, London. 20–23 August, 1996.* Cambridge University Press. Acceptance rate: 23 from 63.

C136  A Cockburn and S Greenberg. Children's Collaboration Styles in a Newtonian Microworld. In *Companion Proceedings of CHI'96. ACM Conference on Human Factors in Computing Systems* Vancouver, April 13–18 1996, pages 181–182. ACM Press. Acceptance rate: 78 from 335.

C137  S Greenberg, C Gutwin, and A Cockburn. Awareness Through Fisheye Views in Relaxed-WYSIWIS Groupware *Proceedings of Graphics Interface, May 21–24, 1996. Toronto,* pages 28–38. Morgan-Kauffman. Acceptance rate: 29 from 73.

C138  SRA Jones and AJG Cockburn. A Study of Navigational Support Provided by Two World Wide Web Browsing Applications. In *Hypertext '96. Seventh ACM Conference on Hypertext. Washington DC March 16–20, 1996,* pages 161–169. ACM Press. Acceptance rate: 24 from 85.

C139  AJG Cockburn and SRA Jones. Trails, Trials, and Tribulations: Unravelling Navigational Problems in the World Wide Web. In *Proceedings of the 5th Workshop on Information Technologies and Systems (WITS '95). Nijenrode University, The Netherlands. 9–10 December.*, pages 46–55, 1995. Acceptance rate: 24 from 70.

21

C140 A Cockburn and S Greenberg. TurboTurtle: A Collaborative Microworld for Exploring Newtonian Physics. In *ACM Conference on Computer Supported Cooperative Learning (CSCL '95). Bloomington, Indiana. October 17–20, 1995*, pages 62–66. Lawrence Erlbaum Associates, Inc, October 1995.

C141 AJG Cockburn. TurboTurtle: Educating Children in an Alternative Reality Universe. In *Proceedings of the 1994 Computer Human Interaction Specialist Interest Group of the Ergonomics Society of Australia (OZCHI'94). November 28 to December 1. Melbourne.*, pages 99–105, 1994.

C142 A Cockburn and S Jones. Four Principles for Groupware Design. In *Proceedings of the 1994 Computer Human Interaction Specialist Interest Group of the Ergonomics Society of Australia (OZCHI'94). November 28 to December 1. Melbourne.*, pages 21–26, 1994.

C143 AJG Cockburn and S Greenberg. Making Contact: Getting the Group Communicating with Groupware. In *COOCS '93. The ACM Conference on Organisational Computing Systems. November 1st to 4th. Milpitas, California.*, pages 31–41, 1993.

C144 AJG Cockburn. Supporting Social Awareness in Distributed Work. In P *et al* Collings, editor, *Proceedings of OZCHI 1993. CHISIG Annual Conference.* Canberra. November., pages 224–241, 1993.

C145 AJG Cockburn and HW Thimbleby. Reducing User Effort in Collaboration Support. In WD Gray, WE Hefley, and D Murray, editors, *Proceedings of the 1993 International Workshop on Intelligent User Interfaces, Orlando, Florida. January 4–7.*, pages 215–218. New York: ACM Press, January 1993.

C146 AJG Cockburn and HW Thimbleby. Automatic Conversational Context: Avoiding Dependency on User Effort in Groupware. In MJ Rees and R Iannella, editors, *Interface Technology: Advancing Human-Computer Communication. Proceedings of OZCHI 1992. CHISIG Annual Conference.* Bond University Australia, Queensland. November 26–27, pages 142–149, 1992.

C147 AJG Cockburn. Reflexive CSCW and Managing Commitments. In *IEE Colloquium on CSCW: Some Fundamental Issues.* London, March 15, number 065 in 1991, pages 9/1–9/5. IEE, 1991.

### Patents and Patent Applications

P1 Andy Cockburn, Mark Billinghurst, Dinesh Mandalapu. User Interface Device. US Patent Application Number: PCT/IN2011/000897.

### Other: Refereed Videos, Media Reports and Non-Refereed Publications

O1 L Besanon, Y Jansen, A Cockburn, and P Dragicevic. Definitely Maybe: Hedges And Boosters in the HCI Literature. OSF Preprints. https://osf.io/mjg7h/, 2021.

O2 National Science Challenges report. 'Meet the researchers: Andy Cockburn, Turbulent touch'. 22/03/2019.

O3 Marsden update. 'Young researchers experience international science.' (PhD student Stephen Fitchett). February 2012.

O4 Magazine article. New Zealand Listener. "Charge of the tech brigade". Mar 31, 2012.

O5  Newspaper article. The Press. "Conference acceptance a coup". Dec 22, 2011.

O6  Newspaper article. The Press. "Intuitive Innovations". Feb 22, 2011.

O7  UC Communications.  'UC/Microsoft internship opens up world for computer science student.' Mar 22, 2011.

O8  Marsden update. 'Highlights of the 2010 funding round.' November 2010.

O9  Magazine article. 'Profiling Excellence'. Royal Society of New Zealand. 'Thirty years of research in a single hit', March 2010.

O10  Newspaper article.  Sydney Morning Herald.  'Computer mouse still rules, says expert', Jan 19, 2010. (Widely syndicated through AAP.)

http://news.smh.com.au/breaking-news-national/computer-mouse-still-rules-says-expert-20100119-mhnp.html

O11  Newspaper article. Dominion Post. 'Next-step mouse on its way', Feb 1, 2010.

O12  Radio Interview (Live). ABC Perth. 'Drive Time' program. January 19th, 2010.

O13  Newspaper article. The Press. 'Boost for Computer Activation Project', Nov. 5, 2009.

O14  Radio interview (Sweden). 'Highlights of the INTERACT Conference', Sept 3 2009.  http://www.sr.se/cgi-bin/p1/program/artikel.asp?ProgramID=406&nyheter=1&artikel=3075930

O15  Newspaper article. Dominion Post. 'Kiwi mouse comes out of hiding', March 10, 2008. http://www.stuff.co.nz/4433363a28.html

O16  Newspaper article. Christchurch Press. 'Fast Kiwi mouse attracts interest from big players', March 5, 2008. http://www.stuff.co.nz/4425499a28.html

O17  Newspaper article. The Age (Australia). 'Kiwi mouse attracts interest', March 5, 2008. http://www.theage.com.au/news/biztech/kiwi-mouse-attracts-interest/2008/03/10/1204998342852.html

O18  Magazine article. Marsden Update. 'Document Navigation', December 2008.

O19  Interview. IEEE Spectrum. 'A New Spin on the Computer Mouse', October 2006. http://www.spectrum.ieee.org/oct06/4668

O20  Video.   Faster Document Navigation with Space-Filling Thumbnails  *Video in the Video Proceedings of the ACM Conference on Human Factors in Computing Systems (CHI2006)* Montreal, Canada, April *2006*. http://www.cosc.canterbury.ac.nz/~andy/sft.mov

O21  Video.  Tuning and Testing Scrolling Interfaces that Automatically Zoom  *Video in the Refereed Video Proceedings of the ACM Conference on Human Factors in Computing Systems (CHI2005)* Portland, Oregon, April *2005*. http://www.cosc.canterbury.ac.nz/~andy/tuning-n-testing.wmv

O22  Video.   Around the World in Seconds with Speed-Dependent Automatic Zooming  *Video and Demonstration at the ACM Conference on User Interface Software and Technology* Vancouver, Canada, November *2003*. http://www.cosc.canterbury.ac.nz/~andy/uist-sdaz.avi

O23  Radio Interview. BBC World Service. 'Go Digital' program. January 14th, 2003 `http://news.bbc.co.uk/2/hi/technology/2677337.stm`

O24  Nature Journal's Science Update. 'Browsers go back to the future' `www.nature.com/nsu/021230/021230-3.html`

O25  'The Register' in the UK. 'Kiwis redesign the Back button'. `http://www.theregister.co.uk/content/6/28729.html`

O26  Canadian Broadcast Corporation. Programmers try out alternative to browser's back button. `http://cbc.ca/storyview/CBC/2002/12/30/back_button021230`

O27  Slashdot. 'Redesigning The "Back" Button' `slashdot.org/article.pl?sid=02/12/30/1727206&mode=thread&tid=95`

O28  NZOOM's Technology Page. `technology.nzoom.com/technology_subcategory/0,1610,113-116,00.html`

O29  Newspaper Interview. Christchurch Press. 'Better Going Back', Feb 11, 2003.

O30  University Chronicle. "Taking the frusturation out of the web", Feb 20, 2003.

O31  S Greenberg, C Gutwin, and A Cockburn. Applying Distortion-Oriented Displays to Groupware. Video Programme of the ACM Conference on Computer Supported Cooperative Work. 1996.

O32  S Greenberg, C Gutwin, and A Cockburn. Sharing fisheye views in relaxed-WYSIWIS groupware applications. Technical Report 95/577/29, Department of Computer Science, University of Calgary, Calgary, CANADA., 1996.

O33  S Greenberg, C Gutwin, and A Cockburn. Using distortion-oriented displays to support workspace awareness. Technical Report 96/581/01, Department of Computer Science, University of Calgary, Calgary, CANADA., 1996.

O34  S Greenberg, C Gutwin, M Roseman, and A Cockburn. From awareness to teamrooms, groupweb and turboturtle: Eight snapshots of recent work in the grouplab project. Technical Report 95/580/32, Department of Computing Science, University of Calgary, Canada, December 1995.

O35  A Cockburn and S Greenberg. The design and evolution of turboturtle: A collaborative microworld for exploring newtonian physics. Technical Report tr-cosc.03.95, University of Canterbury, Christchurch. New Zealand, 1995.

O36  AJG Cockburn. Social awareness without mega-bits. In *Proceedings of Uniforum. Rotoroa, New Zealand.*, 1994.

O37  AJG Cockburn. *Groupware design: principles, prototypes, and systems*. PhD thesis, Department of Computing Science and Mathematics, University of Stirling, Scotland. FK9 4LA, 1993. Available from British Libraries, or as Technical Report 107 from the University of Stirling.

O38  SRA Jones and AJG Cockburn. Reducing requirements in computer supported writing tasks, 1993. Paper presented at: 6th UK conference on computers and writing. University of Wales. April 13-15.

24

O39  AJG Cockburn and S Greenberg.  Making contact: getting the group communicating.  Technical Report 93/498/03, Department of Computer Science, University of Calgary, Alberta T2N 1N4 Canada, 1993.

O40  AJG Cockburn and HW Thimbleby.  Reducing user effort in collaboration support.  Technical Report 93, University of Stirling, Stirling, Scotland, FK9 4LA, 1992.

O41  AJG Cockburn and HW Thimbleby.  A reflexive perspective of CSCW.  *ACM SIGCHI Bulletin*, 23(3):63–68, July 1991.

O42  AJG Cockburn.  A user's guide to TELEFREEK: a communication and social awareness environment.  Technical Report 105, Department of Computing Science and Mathematics, University of Stirling, Stirling, Scotland, FK9 4LA, 1993.

O43  AJG Cockburn.  A user's guide to *mona*: an enhanced email system.  Technical Report 97, Department of Computing Science and Mathematics, University of Stirling, Stirling, Scotland, FK9 4LA, 1992.

## Grants and industry research/consulting

| Project | Source | Date | Amount |
|---|---|---|---|
| Understanding the human experience of intelligent user interfaces | Marsden. (19-UOC-021) | 2020-2023 | $530,000 |
| Travel expenses | Airbus & U. Paul Sabatier | 2018 | ≈ $7,000 |
| In-Vehicle Touchscreens | NZ Science for Innovation | 2017 | $200,000 |
| Travel expenses | ACM CHI Steering Committee | 2017 | ≈ $4,000 |
| Travel expenses | Australian National University | 2016 | ≈ $3,000 |
| Travel expenses | Airbus & U. Paul Sabatier | 2016 | ≈ $5,000 |
| Travel expenses | ACM CHI Academy Award (Seoul) | 2015 | ≈ $5,000 |
| Benjamin Meaker Visiting Professorship | University of Bristol | 2013 | £7,000 |
| Understanding and improving the novice to expert transition with user interfaces | Marsden. (10-UOC-020) | 2011-2014 | $496,000 |
| Dynamic Multimodal Affordances | HP Innovations Award | 2011-2012 | US$40,000 |
| Travel expenses | ACM UIST conference | June 2009 | ≈ $4,000 |
| Postdoctoral Fellow | BuildIT | 2011-2012 | $116,000 |
| Dynamic Multimodal Affordances | HP Innovations Award | 2010-2011 | US$40,000 |
| Travel expenses | ACM UIST conference | June 2009 | ≈ $4,000 |
| Scrolling device studies | Logitech Inc | 2010 | $10,000 |
| Canadian GRAND project | Canadian Centres of Excellence | 2010-2014 | C$25,000,000 |
| BuildIT Emerging Researcher Mentoring Fund | BuildIT | 2010 | $8,000 |
| Pythodogogical | UC Teaching and Learning | 2009-2010 | $15,000 |
| Dynamic Multimodal Affordances | HP Innovations Award | 2009-2010 | US$40,000 |
| Travel expenses | ACM UIST conference | June 2009 | ≈ $4,000 |
| Travel expenses | ACM CHI conference | Nov. 2008 | ≈ $4,000 |
| Improving document navigation interfaces | Marsden. (07-UOC-013) | 2007–2010 | $400,000 |
| Accessible AR on Everyday Devices | FRST (UOCX0704) | 2007–2011 | $1,875,000 |
| Usability training | Jade Software | 2007 | ≈ $2,000 |
| Usability training | AMI | 2007 | ≈ $2,000 |
| Expenses | Logitech Inc., California | April 2007 | ≈ $5,000 |
| Expenses | Logitech Inc., California | July 2006 | ≈ $2,000 |
| Grant in aid | University of Toronto | July 2006 | ≈ $8,000 |
| Grant in aid | University of Saskatoon | June 2006 | ≈ $6,000 |
| Grant in aid | University of Calgary | May 2006 | ≈ $3,000 |
| Grant in aid | IBM Almaden Research, California | April 2006 | ≈ $3,000 |
| NOKIA Pocket (Assoc. with HIT Lab). | Nokia Research Center | 2006. | ≈$100,000. |
| Speed-Dependent Automatic Zooming | Computer Science | 2003 | $3,000 |
| Evaluation of Speed-Coupled Scrolling | Computer Science | 2002 | $3,000 |
| Multimedia Learning of Graphics (Assoc.) | UoC Teaching and Learning Ctte. | 2002 | $5,000 |
| Fastap Evaluation | Digit Wireless LLC, MA, USA. | 2002 | $3,000 |
| Supermedia—The MagicBook Project (Assoc.) | NZ NERF (UOCX0204) | 2002 | $333,000 |
| Practical Flexible Delivery of Virtual Learning | UoC (U6360) | 1999–2002 | $40,000 |
| Collaborative Programming for Children | Marsden, Royal Soc. (UOC805) | 2000–2002 | $135,000 |
| Evaluation of Back/Forward in Web-browsers | Computer Science | 2001 | $3,000 |
| Interfaces for WWW navigation. | Microsoft Research, USA. | 1999 | ≈ $8,000 |
| HCI and multi-media research lab | Computer Science | 1999 | $7,400 |
| Video analysis and multi-media lab | UoC (2313728) | 1996 | $30,000 |
| Collaborative video analysis | Computer Science | 1996 | $3,000 |
| Collaborative microworlds | Computer Science | 1995 | $4,000 |
| Asynchronous groupware toolkits | Computer Science | 1994 | $2,000 |

# Academic Service

| | | |
|---|---|---|
| External assessor | 2019 | Promotion to Full Professor: University of Toronto. |
| External assessor | 2018 | Promotion to Full Professor: University of Cambridge. |
| Rapporteur | 2018 | Habilitation, Dr Eric Lecolinet, Université Paris Sud, France. |
| Rapporteur | 2018 | Habilitation, Dr Marcos Serrano, University Toulouse III Paul Sabbatier, France. |
| External assessor | 2017 | Promotion application: University of Waterloo. |
| Chair | 2018-2021 | Technical program chair for ACM CHI 2020 Conference |
| Committee member | 2016-2020 | Steering Committee for the ACM CHI Conference |
| Rapporteur | 2017 | Habilitation, Dr Caroline Appert, University Paris-Sud, France. |
| Chair | 2016-2018 | CORE Chris Wallace Research Award Panel |
| Deputy Chair | 2016-2018 | PBRF Mathematical and Information Sciences Panel |
| Editorial | 2015– | Editorial Board of Foundations and Trends in Human-Computer Interaction. |
| Editorial | 2015– | Editorial Board of Human-Computer Interaction. Taylor and Francis. |
| Chair | 2012–2015 | Papers co-chair for ACM CHI 2014 and 2015 (over 2000 submissions). |
| Service Award. | 2014. | ACM SIGCHI Recognition of Service Award. |
| Editorial | 2012– | Editorial Board of ACM Transactions on Computer-Human Interaction. ACM. |
| Panel member | 2011-2012 | Member of the Mathematics, Information Sciences and Technology PBRF panel. |
| Panel member | 2008–2009 | BuildIT Postdoctoral Award. |
| Governance board | 2008–2010 | Elected member of the governance board of BuildIT. |
| Panel member | 2009, 2011 | Member of the Mathematics and Information Sciences Marsden panel. |
| Panel member | 2008–2009 | BuildIT Postdoctoral Award. |
| Panel member | 2008–2010 | BuildIT Emerging Reseacher Travel Fund. |
| Mentor | 2009–2010 | BuildIT mentor for early career researchers. |
| External assessor | 2010 | Docent application advisor, University of Tampere, Finland. |
| External assessor | 2010 | Promotion application for University of Auckland. |
| External assessor | 2007, 2009 | Promotion applications for INRIA, University Paris-Sud. |
| External assessor | 2007 | Postdoctoral applicants for Ryerson Univerity, Canada. |
| Editorial | 2002–2013 | Associate Editor for International Journal of Human-Computer Studies. |
| Editorial | 2002–2013 | Member Editorial Board for Interacting with Computers Journal. |
| Chair | 2010–2011 | Subcommittee Chair ACM CHI'11. |
| Senior Reviewing | 2004– | Associate Chair (Papers) for ACM CHI'04, CHI'08, CHI'09. |
| Senior Reviewing | 2009 | Associate Chair (Papers) for ACM UIST 2009. |
| Senior Reviewing | 2007 | Short papers chair for INTERACT 2007 |
| Chair | 2004–2005 | Papers chair for Australasian User Interface Conferences |
| Competition judge | 2009 | Student Research Competition at CHI 2009. |
| Journal Reviewing | 1993– | Communications of the ACM, Human-Computer Interaction Journal, IEEE Transactions on Visualization and Computer Graphics, ACM Transactions on Computer-Human Interaction, Ergonomics, Information and Software Technology, Information Technology and Society, Interacting with Computers, Virtual Reality, Personal and Ubiquitous Computing, Journal of Computer-Mediated Communication, and International Journal of Human-Computer Studies. |
| Misc. | 2003 | Organised the 'Masterclass and Symposium on Interacting with and Through Next Generation Computer Systems', held at the University of Canterbury. |
| Organising committees | 1996, 1998 | OzCHI |
| Doctoral consortium | 2008 | CHI 2008 |
| Other reviewing | Ongoing | Graphics Interface 2009, 2010, 2011; UIST Demos 2009; ACM CHI 2007, 2006, 2005, 2004, 2003, 2002. AICCS-07; ACM UIST 2007, 2006, 2005, 2003; InfoVis 2006; BEyond time and errors: novel evaLuation methods for Information Visualization (BELIV'06); ACM Advanced Visual Interfaces (AVI) 2006; IEEE Tencon'05; CHINZ'05; Interact'05; MobileHCI'05; ACM CSCW 2004; ACM UIST 2003; INTERACT 2003; Australasian User Interface Conference, 2000–2003; The Active Web, '99; ACM Conference on Data Communications 1994; ACM Conference on Human Factors in Computing Systems 1996; OZCHI'94-97; APCHI'96 & '98; ACM Hypertext '97; Graphics Interface '97; InterAct '97; ACM Group '97. |

## Invited seminar presentations outside the University of Canterbury

| | |
|---|---|
| Keynote address, ACM Interactive Surfaces and Spaces Conference, Wellington, NZ. | November, 2022. |
| Keynote address, INTERACT Conference, Mumbai. | September, 2017. |
| Dean's Colloquium, ANU, Australia. | August, 2016. |
| Engineering & Computer Science, ANU, Australia. | August, 2016. |
| Institute of Advanced Studies, University of Bristol, UK. | August, 2013. |
| Department of Computer Science, University of Glasgow, UK. | August, 2013. |
| Colloquium Polaris, INRIA, Lille, France. | July, 2013. |
| Department of Computer Science, University of Manitoba, Canada. | August, 2010. |
| Department of Computer Science, University of Manitoba, Canada. | August, 2010. |
| Department of Computer Science, University of British Colombia, Canada. | August, 2010. |
| Keynote address, Australasian Computer Science Week. | January, 2010. |
| Department of Computer Science, University of British Colombia, Canada. | July, 2009. |
| Department of Computer Science, University of Calgary, Canada. | July, 2008. |
| Department of Computer Science, Swansea University, UK. | September, 2008. |
| INRIA, Universite Paris-Sud, France. | September, 2006. |
| Department of Computer Science, Swansea University, UK. | August, 2006. |
| Logitech Inc., California. | July, 2006. |
| Department of Computer Science, Dalhousie University, Nova Scotia. | July, 2006. |
| Digital Graphics Project Lab, University of Toronto. | June, 2006. |
| Department of Computer Science, University of Saskatoon. | June, 2006. |
| Department of Computer Science, University of Calgary. | April, 2006. |
| IBM Almaden Research Centre. | March, 2006. |
| Digital Fusion Inc.. | February, 2006. |
| Usability Professionals Association (UPA), Canterbury Innovation Incubator. | November, 2005. |
| Usability Professionals Association (UPA), Canterbury Innovation Incubator. | November, 2004. |
| Department of Computer Science, University of Calgary, Canada. | November, 2003. |
| Human-Computer Interaction Lab, Univ. of Maryland, College Park, USA. | October 2003. |
| Department of Computer Science, University of Glasgow. | September, 2003. |
| Department of Psychology, University of York. | September, 2003. |
| Interaction Centre, University College London. | September, 2003. |
| Department of Computer Science, University of Southampton. | September, 2003 |
| New Zealand Computer Society, Christchurch. | June, 2003. |
| Department of Computer Science, University of Waikato. | December, 2002. |
| Allied Telesyn Research. | November, 2002. |
| Department of Computer Science, University of Calgary, Canada. | October, 2001. |
| Institute for Info. Tech., National Research Center, Ottawa, Canada. | October, 2001. |
| Grouplab, University of Calgary, Canada. | October, 2001. |
| Department of Computer Science, University of Saskatchewan, Canada. | October, 2001. |
| Department of Computer Science, University of Cape Town, South Africa. | September, 2001. |
| Department of Computer Science, Victoria University of Wellington. | July, 2000. |
| Inaugural ACM SIGCHI_NZ meeting. Massey University. | June 2000. |
| Department of Computer Science, University of Waikato. | May, 2000. |
| Department of Computer Science, University of Calgary. | March, 1999. |
| Center for LifeLong Learning and Design, University of Colorado, Boulder. | November, 1998. |
| Norsk Regencentral (Norwegian Research Centre), Oslo, Norway. | August, 1998. |
| Department of Computer Science, University of Calgary. | January, 1996. |
| Department of Computer Science, Massey University. | January, 1993. |
| Department of Computer Science, University of Waikato. | January, 1993. |

## Visiting academics

I have attracted many world leaders in Human-Computer Interaction to the department. Most of them have presented several seminars while at Canterbury, including numerous 'Science Prestige Lectures' and Ben Sheiderman's Royal Society Evening Lecture.

| | | |
|---|---|---|
| Prof. Joanna McGrenere | University of British Columbia, Vancouver, Canada. | One month, 2023. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | Two months, 2023. |
| Dr. Philip Quinn | Google Research, Mountain View, California. | One year, 2020-2021. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | Four weeks, 2020. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | Seven weeks, 2015-2016. |
| Prof. Wolfgang Stuerzlinger | University of Waterloo, Canada | Three months, 2011-2012 |
| Prof. Kari-Jouko Raiha | University of Tampere, Finland | Nine months, 2009-2010 |
| Dr. Saila Ovaska | University of Tampere, Finland | Nine months, 2009-2010 |
| Dr. David Ahlstroem | Klagenfurt University, Austria. | Eighteen months, 2008-2010. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | Three months, 2008. |
| Prof. Karon MacLean | University of British Colombia, Canada. | Six months, 2007-2008. |
| Prof. Bob Kraut | Carnegie Mellon University. | Erskine Visitor. Three months, 2008. |
| Prof. Andrew Monk | University of York, UK. | Three months, 2008. |
| Dr. Gonzalo Ramos | University of Toronto, Canada. | One month, 2007. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | Erskine Fellow. Four months, 2007. |
| Prof. Alistair Sutcliffe | University of Manchester, UK. | One month, 2007. |
| Prof. Carl Gutwin | University of Saskatchewan, Saskatoon, Canada. | One week, 2005. |
| Prof. Ben Bederson | University of Maryland, Maryland, USA. | One week, 2004. |
| Prof. Ben Shneiderman | University of Maryland, Maryland, USA. | Erskine Fellow. One month, 2003. |
| Prof. Jenny Preece | University of Maryland, Baltimore County, Maryland. | Erskine Fellow. One month, 2003. |
| Prof. Stephen Brewster | University of Glasgow, UK. | Erskine Fellow. Six months, 2003. |
| Prof. Gerhard Fischer | University of Colorado, Boulder. | One year, 2002–2003. |
| Prof. Bob Spence | Imperial College London. | Erskine Fellow. One month, 2002. |
| Prof. Gerhard Fischer | University of Colorado, Boulder. | Erskine Fellow. One month, 2000. |
| Prof. Harold Thimbleby | Middlesex University, UK. | Erskine Fellow. One month, 1997. |
| Dr Allen Cypher | Apple Research, Cuppertino, California. | One week, 1996. |
| Dr Akihiko Machizawa | Communications Research Laboratory, Japan. | Three years, 1996–1998. |
| Professor Brian Wyvill | University of Calgary, Canada. | Erskine Fellow. Two months, 1996. |
| Professor Saul Greenberg | University of Calgary, Canada. | Erskine Fellow. Six months, 1995. |
| Carl Gutwin | University of Calgary, Canada. | Two months, 1995. |
| Dr Steve Jones | University of Abertay, Dundee. | Six months, 1995. |

# Expert Witness Consulting

| | |
|---|---|
| Role | Expert witness for Finnegan, Henderson, Farabow, Garrett & Dunner, counsel for Samsung. (analysis). |
| Case | Smith Interface Technologies v. Samsung. *Eastern District of Texas.* 2:22-cv-00290-JRG |
| Dates | November 2022 – |

| | |
|---|---|
| Role | Expert witness for Morrison Foerster, counsel for Apple. (analysis, reports, deposition). |
| Case | Firstface Co. Ltd. v. Apple Inc. *Northern District of California.* 3:15-cv-02245-JD. |
| Dates | June 2022 – |

| | |
|---|---|
| Role | Expert witness for Finnegan, Henderson, Farabow, Garrett & Dunner, counsel for Samsung. (analysis). |
| Case | Village Green Technologies v. Samsung. *Eastern District of Texas.* 2:21-cv-00323-JRG-RSP |
| Dates | January 2022 – March 2022 |

| | |
|---|---|
| Role | Expert witness for Desmarais, counsel for IBM. (analysis, reports, deposition). |
| Case | Chewy, Inc. v. IBM. *Southern District of New York.* 1:21-cv-01319-JSR. |
| Dates | August 2021 – |

| | |
|---|---|
| Role | Expert witness for Farella, Braun & Martel, counsel for Google. (analysis, reports, testimony at trial). |
| Case | Profectus Technology versus Google. *Western District of Texas.* 6:20-cv-101-ADA. |
| Dates | March 2021 – October 2021 |

| | |
|---|---|
| Role | Expert witness for Latham & Watkins and Allen & Overy counsel for Facebook/Meta. (analysis, reports, deposition). |
| Case | Facebook/Meta Platforms *et al.* versus Wrinkl Patent Trial and Appeals Board. IPR2021-00882, -00883 |
| Dates | February 2021 – November 2022 |

| | |
|---|---|
| Role | Expert witness for Morrison & Foerster, counsel for Renesas. (analysis). |
| Case | Neodron versus Renesas Electronics Corp. *Western District of Texas.* 6:20-CV-00529. |
| Dates | December 2020 – August 2021 |

| | |
|---|---|
| Role | Expert witness for DLA Piper, counsel for Samsung. (analysis, declaration). |
| Case | Neonode versus Samsung. *Western District of Texas.* 6:20-CV-00507. |
| Dates | September 2020 – |

| | |
|---|---|
| Role | Expert witness for DLA Piper (counsel for Apple, Microsoft and ASUS), Morrison & Foerster (counsel for Amazon), Finnegan, Henderson, Farabow, Garrett & Dunner (counsel for LG), O'Melveny & Myers (counsel for Samsung), Vasquez Benisek & Lindgren (counsel for ASUS). (analysis). |
| Case | Neodron versus Apple, Microsoft, Amazon & others. *US International Trade Commission.* 337-TA-1193. |
| Dates | May 2020 – November 2020. |

| | |
|---|---|
| Role | Expert witness for Desmarais, counsel for IBM. |
| | (analysis, reports). |
| Case | IBM versus Zillow Group. |
| | *Central District of California.* 8:19-CV-01777. |
| Dates | October 2019 – May 2020. |

| | |
|---|---|
| Role | Expert witness for DLA Piper (counsel for Microsoft, HP, Lenovo), Morrison & Foerster (counsel for Amazon), Finnegan, Henderson, Farabow, Garrett & Dunner (counsel for Motorola and Lenovo), Alston & Bird (counsel for Dell), O'Melveny & Myers (counsel for Samsung). |
| | (analysis, reports, deposition). |
| Case | Neodron versus Microsoft, HP, Amazon, Samsung, Dell, Motorola, Lenovo. |
| | *US International Trade Commission.* 337-TA-1162. |
| Dates | August 2019 – December 2020. |

| | |
|---|---|
| Role | Expert witness for Jones Day, counsel for Google and Huawei. |
| | (analysis). |
| Case | American Patents versus Huawei. |
| Dates | April 2019 – July 2019 |

| | |
|---|---|
| Role | Expert witness for Gilbert+Tobin, counsel for Aristocrat Technologies. |
| | (reports, testimony at trial). |
| Case | Aristocrat Technologies versus Commissioner of Patents. |
| | *Federal Court of Australia.* NSD 1343/2018. |
| Dates | September 2018 – June 2020 |

| | |
|---|---|
| Role | Expert witness for Williams & Connolly and Alston & Bird, counsel for Google and ASUS Inc. |
| | (reports, deposition). |
| Case | Koninklijke Philips versus ASUS. |
| | *Northern District of California* 4:18-cv-01885-HSG. |
| Dates | March 2016 – March 2020 |

| | |
|---|---|
| Role | Expert witness for Williams and Connolly, counsel for Google Inc. |
| | (reports, deposition). |
| Case | Google versus Philips. |
| | *Patent Trial and Appeal Board.* IPR2017-00386/387/388/389. |
| Dates | March 2016 – March 2020 |

| | |
|---|---|
| Role | Expert witness for DLA Piper, counsel for Apple Inc. |
| | (reports, deposition, testimony at trial). |
| Case | Immersion versus Apple. |
| | *US International Trade Commission.* 337-TA-1004 and 337-TA-990 (consolidated). |
| Dates | June 2016 – May 2017 |

| | |
|---|---|
| Role | Expert witness for DLA Piper, counsel for Apple Inc. |
| | (reports). |
| Case | Apple versus Immersion. |
| | *Patent Trial and Appeal Board.* IPR2016-01777. |
| Dates | June 2016 – May 2017 |

| | |
|---|---|
| Role | Expert witness for Wilmer Cutler Pickering Hale and Dorr, counsel for Apple Inc. |
| | (analysis). |
| Case | Core Wireless Licensing S.a.r.l. v. Apple Inc. |
| | *Eastern District of Texas.* 6:14-cv-00751 and 6:14-cv-00752. |
| Dates | August 2015 – June 2016 |

| | |
|---|---|
| Role | Expert witness for Weil, Gotshal & Manges, counsel for Apple Inc. |

31

|       |                                                                                    |
|-------|------------------------------------------------------------------------------------|
|       | (analysis).                                                                        |
| Case  | Motorola Mobility Inc. versus Apple Inc.                                            |
|       | *Southern District of Florida.* 10-CV-23580-RNS-TEB and 12-CV-20271-RNS-TEB.       |
| Dates | October 2013 – March 2014                                                          |
|       |                                                                                    |
| Role  | Expert witness for Gibson, Dunn & Crutcher, counsel for Apple Inc.                 |
|       | (reports, deposition, testimony at trial).                                         |
| Case  | Apple Inc. versus Samsung Electronics Co. Ltd.                                     |
|       | *Northern District of California.* 12-CV-0630-LHK.                                 |
| Dates | June 2013 – June 2014                                                              |
|       |                                                                                    |
| Role  | Expert witness for Herbert Smith Freehills, counsel for Apple Inc.                 |
|       | (reports, testimony at trial).                                                     |
| Case  | Apple Inc. versus Samsung Electronics Co. Ltd.                                     |
|       | *Federal Court of Australia.* NSD 1243 of 2011.                                    |
| Dates | September 2011 – May 2013                                                          |

## Other

- Member of the Association of Computing Machinery (ACM).

- Member of the ACM Special Interest Group of Computer-Human Interaction.